**JUWEN LIN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 11–73715.

United States Court of Appeals, Ninth Circuit.

Submitted May 13, 2014.*

Filed May 27, 2014.

Dennis James Eoffe, Law Office of Dennis Eoffe, Alhambra, CA, for Petitioner.

Drew Brinkman, Dana Michelle Camilleri, Oil, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CLIFTON, BEA, and WATFORD, Circuit Judges.

MEMORANDUM **

Juwen Lin, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") November 10, 2011, order denying his motion to reconsider. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reconsider. *Mohammed v. Gonzales,* 400 F.3d 785, 791 (9th Cir.2005). We deny in part and dismiss in part the petition for review.

In his motion to reconsider, Lin requested de novo consideration of his direct appeal because the brief he filed "likely" was the result of an "unscrupulous preparer." The BIA did not abuse its discretion in denying Lin's motion to reconsider because Lin failed to identify any error of fact or law in the BIA's prior order. *See* 8 C.F.R. § 1003.2(b)(1); *Mohammed,* 400 F.3d at 791 (the court reverses the denial of a motion to reconsider only if the BIA acted "arbitrarily, irrationally, or contrary to law"). We reject Lin's contention that the BIA failed to address his argument related to the preparation of his brief on appeal.

We lack jurisdiction to address Lin's contentions related to the BIA's March 31, 2011, decision denying his appeal because the petition for review is untimely as to that order. *See* 8 U.S.C. § 1252(b)(1); *Stone v. INS,* 514 U.S. 386, 405–06, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995) (the 30-day filing period for a petition for review is mandatory and jurisdictional).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.